**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: HRI HOLDING CORP., et al.　　　　　　　**Case No. 19-12415 (MFW)**
　　　　　　　　　　　　　　　　　　　　　**Reporting Period: 11/14/19 – 12/29/19**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | Available Upon Request | |
| Cash disbursements journals | | | Available Upon Request | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____　　　_____
Signature of Debtor　　　　　　　　　　　　　　　　Date


_____　　　_____
Signature of Joint Debtor　　　　　　　　　　　　　　Date


_____　　　1/31/2020
Signature of Authorized Individual*　　　　　　　　　Date


Matthew R. Manning　　　　　　　　　　　　　　Chief Restructuring Officer
_____　　　_____
Printed Name of Authorized Individual　　　　　　　Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 1**
*(in US Dollars; Unaudited)*

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (a)

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of all Debtor columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1a]

| DEBTOR ENTITIES | HRI Holding Corp. | Houlihan's Restaurants, Inc. | HDJG Corp. | Red Steer, Inc. | Sam Wilson's/Kansas, Inc. | Darryl's of St. Louis County, Inc. | Darryl's of Overland Park, Inc. | Houlihan's of Ohio, Inc. | HRI O'Fallon, Inc. | Algonquin Houlihan's Restaurant, L.L.C. |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11358 | 18-11304 | 18-11302 | 18-11305 | 18-11306 | 18-11307 | 18-11291 | 18-11292 | 18-11301 | 18-11308 |
| CASH BEGINNING  OF MONTH | $0 | $2,754,072 | $2,577 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| RECEIPTS | | | | | | | | | | |
| RECEIPTS | - | $23,832,359 | $80,759 | - | - | - | - | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | 5,460,259 | 209,423 | - | - | - | - | - | - | - |
| TOTAL  RECEIPTS | - | $29,292,618 | $290,182 | - | - | - | - | - | - | - |
| DISBURSEMENTS | | | | | | | | | | |
| FOOD / BEVERAGE COSTS | - | $6,162,510 | - | - | - | - | - | - | - | - |
| CONTROLLABLES | - | 905,447 | - | - | - | - | - | - | - | - |
| OCCUPANCY | - | 770,277 | - | - | - | - | - | - | - | - |
| PAYROLL AND PAYROLL TAXES | - | 9,579,690 | - | - | - | - | - | - | - | - |
| SALES TAX | - | 1,180,780 | - | - | - | - | - | - | - | - |
| OTHER DISBURSEMENTS | - | 3,472,764 | - | - | - | - | - | - | - | - |
| DIP LENDER FEES | - | 7,044 | - | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | 496,285 | 30,531 | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | 2,430,856 | - | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | $25,005,654 | $30,531 | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| NET CASH FLOW | - | $4,286,964 | $259,652 | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| CASH – END OF MONTH | - | $7,041,036 | $262,229 | - | - | - | - | - | - | - |

**Footnote(s):**
(a) Cash balances reported on the schedule of cash receipts and disbursements are based on bank account balances and excludes restaurant level store cash and deposits in transit, which the Debtors believe to be minimal on a per-restaurant basis.

**\* Refer to page 7 for Schedule of Disbursements for Calculating U.S. Trustee Quarterly Fees.**

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 1**
*(in US Dollars; Unaudited)*

| DEBTOR ENTITIES | Houlihan's Texas Holdings, Inc. | Houlihan's Restaurants of Texas, Inc. | Geneva Houlihan's Restaurant, L.L.C. | Houlihan's Restaurant, LLC | JGIL Mill OP LLC | JGIL Millburn, LLC | JGIL Milburn Op LLC | JGIL, LLC | JGIL Holding Corp. | JGIL Omaha, LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11309 | 18-11310 | 18-11311 | 18-11313 | 18-11314 | 18-11315 | 18-11316 | 18-11317 | 18-11318 | 18-11319 |
| CASH BEGINNING OF MONTH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **RECEIPTS** | | | | | | | | | | |
| RECEIPTS | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | - | - | - | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| FOOD / BEVERAGE COSTS | - | - | - | - | - | - | - | - | - | - |
| CONTROLLABLES | - | - | - | - | - | - | - | - | - | - |
| OCCUPANCY | - | - | - | - | - | - | - | - | - | - |
| PAYROLL AND PAYROLL TAXES | - | - | - | - | - | - | - | - | - | - |
| SALES TAX | - | - | - | - | - | - | - | - | - | - |
| OTHER DISBURSEMENTS | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER FEES | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| NET CASH FLOW | - | - | - | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| CASH – END OF MONTH | - | - | - | - | - | - | - | - | - | - |

**Footnote(s):**
(a) Cash balances reported on the
schedule of cash receipts and
disbursements are based on bank account
balances and excludes restaurant level
store cash and deposits in transit, which
the Debtors believe to be minimal on a
per-restaurant basis.

**\* Refer to page 7 for Schedule of
Disbursements for Calculating U.S.
Trustee Quarterly Fees.**

MOR-1

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 1**
*(in US Dollars; Unaudited)*

| DEBTOR ENTITIES | HOP NJ NY, LLC | HOP Farmingdale LLC | HOP Cherry Hill LLC | HOP Paramus LLC | HOP Lawrenceville LLC | HOP Brick LLC | HOP Secaucus LLC | HOP Heights LLC | HOP Bayonne LLC | HOP Fairfield LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11320 | 18-11321 | 18-11323 | 18-11324 | 18-11325 | 18-11326 | 18-11327 | 18-11328 | 18-11329 | 18-11330 |
| CASH BEGINNING OF MONTH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| RECEIPTS | | | | | | | | | | |
| RECEIPTS | - | $362,834 | $387,644 | $367,878 | $1,285 | $563,713 | $520,127 | $280,615 | $504,738 | $268,512 |
| TRANSFERS (FROM DIP ACCTS) | - | 45,805 | 27,574 | 32,700 | 22,646 | 41,563 | 36,712 | 25,349 | 24,056 | 23,372 |
| TOTAL RECEIPTS | - | $408,639 | $415,218 | $400,578 | $23,931 | $605,275 | $556,838 | $305,964 | $528,794 | $291,884 |
| DISBURSEMENTS | | | | | | | | | | |
| FOOD / BEVERAGE COSTS | - | $10,850 | $14,972 | $15,967 | $6,764 | $22,910 | $17,590 | $9,624 | - | $15,934 |
| CONTROLLABLES | - | - | - | - | - | - | - | - | - | - |
| OCCUPANCY | - | 37,377 | 33,088 | 37,162 | - | 32,205 | 46,843 | 25,650 | 25,731 | - |
| PAYROLL AND PAYROLL TAXES | - | - | - | - | - | - | - | - | - | - |
| SALES TAX | - | 26,350 | 19,014 | 17,362 | 15,932 | 35,290 | 21,607 | 14,417 | 19,116 | 27,181 |
| OTHER DISBURSEMENTS | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER FEES | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | 334,063 | 348,144 | 330,087 | 1,235 | 514,870 | 470,798 | 256,273 | 483,947 | 248,769 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | $408,639 | $415,218 | $400,578 | $23,931 | $605,275 | $556,838 | $305,964 | $528,794 | $291,884 |
| | | | | | | | | | | |
| NET CASH FLOW | - | - | - | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| CASH – END OF MONTH | - | - | - | - | - | - | - | - | - | - |

**Footnote(s):**
(a) Cash balances reported on the
schedule of cash receipts and
disbursements are based on bank account
balances and excludes restaurant level
store cash and deposits in transit, which
the Debtors believe to be minimal on a
per-restaurant basis.

**\* Refer to page 7 for Schedule of**
**Disbursements for Calculating U.S.**
**Trustee Quarterly Fees.**

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 1**
*(in US Dollars; Unaudited)*

| DEBTOR ENTITIES | HOP Ramsey LLC | HOP Bridgewater LLC | HOP Parsippany LLC | HOP Westbury LLC | HOP Weehawken LLC | HOP New Brunswick LLC | HOP Holmdel LLC | HOP Woodbridge LLC | Houlihan's of Chesterfield, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11331 | 18-11332 | 18-11333 | 18-11334 | 18-11335 | 18-11337 | 18-11338 | 18-11339 | 18-11340 |
| CASH BEGINNING OF MONTH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| RECEIPTS | | | | | | | | | |
| RECEIPTS | $510,035 | $357,175 | $272,059 | $285,207 | - | $407,028 | $644,013 | $238,478 | - |
| TRANSFERS (FROM DIP ACCTS) | 37,971 | 25,856 | 19,074 | 43,990 | 3,705 | 25,031 | 41,566 | 19,314 | - |
| TOTAL RECEIPTS | $548,006 | $383,032 | $291,133 | $329,197 | $3,705 | $432,059 | $685,579 | $257,792 | - |
| DISBURSEMENTS | | | | | | | | | |
| FOOD / BEVERAGE COSTS | $29,406 | $25,077 | $20,910 | $26,772 | - | $7,036 | $32,886 | $5,815 | - |
| CONTROLLABLES | - | - | - | - | - | - | - | - | - |
| OCCUPANCY | 9,437 | - | 16,644 | - | - | 14,374 | 25,382 | 22,289 | - |
| PAYROLL AND PAYROLL TAXES | - | - | - | - | - | - | - | - | - |
| SALES TAX | 44,765 | 32,570 | 16,450 | 40,014 | 3,705 | 32,576 | 42,545 | 9,775 | - |
| OTHER DISBURSEMENTS | - | - | - | - | - | - | - | - | - |
| DIP LENDER FEES | - | - | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 464,398 | 325,384 | 237,129 | 262,411 | - | 378,072 | 584,766 | 219,913 | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | $548,006 | $383,032 | $291,133 | $329,197 | $3,705 | $432,059 | $685,579 | $257,792 | - |
| | | | | | | | | | |
| NET CASH FLOW | - | - | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | |
| | | | | | | | | | |
| CASH – END OF MONTH | - | - | - | - | - | - | - | - | - |

**Footnote(s):**
(a) Cash balances reported on the
schedule of cash receipts and
disbursements are based on bank account
balances and excludes restaurant level
store cash and deposits in transit, which
the Debtors believe to be minimal on a
per-restaurant basis.

**\* Refer to page 7 for Schedule of**
**Disbursements for Calculating U.S.**
**Trustee Quarterly Fees.**

MOR-1

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 1**
*(in US Dollars; Unaudited)*

| DEBTOR ENTITIES | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|
| **BANKRUPTCY CASE NUMBER** | |
| **CASH BEGINNING  OF MONTH** | **$2,756,649** |
| **RECEIPTS** | |
| RECEIPTS | $29,884,459 |
| TRANSFERS (FROM DIP ACCTS) | 6,165,966 |
| **TOTAL  RECEIPTS** | **$36,050,425** |
| **DISBURSEMENTS** | |
| FOOD / BEVERAGE COSTS | $6,425,021 |
| CONTROLLABLES | 905,447 |
| OCCUPANCY | 1,096,460 |
| PAYROLL AND PAYROLL TAXES | 9,579,690 |
| SALES TAX | 1,599,451 |
| OTHER DISBURSEMENTS | 3,472,764 |
| DIP LENDER FEES | 7,044 |
| TRANSFERS (TO DIP ACCTS) | 5,987,074 |
| PROFESSIONAL FEES | 2,430,856 |
| U.S. TRUSTEE  QUARTERLY FEES | - |
| **TOTAL DISBURSEMENTS** | **$31,503,809** |
| | |
| NET CASH FLOW | $4,546,616 |
| (RECEIPTS LESS DISBURSEMENTS) | |
| | |
| **CASH – END OF MONTH** | **$7,303,265** |

**Footnote(s):**
(a) Cash balances reported on the
schedule of cash receipts and
disbursements are based on bank account
balances and excludes restaurant level
store cash and deposits in transit, which
the Debtors believe to be minimal on a
per-restaurant basis.


**\* Refer to page 7 for Schedule of**
**Disbursements for Calculating U.S.**
**Trustee Quarterly Fees.**

In re: HRI HOLDING CORP., et al.
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR-1 (CON'T)**
*(in US Dollars; Unaudited)*

### SCHEDULE OF DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (a)

| # | DEBTOR ENTITY NAME | BANKRUPTCY CASE NUMBER | CASH DISBURSEMENTS | LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | PLUS: ESTATE DISBURSEMENTS MADE BY HOULIHAN'S RESTAURANTS, INC. ON BEHALF OF OTHER DEBTOR ENTITIES | PLUS: CHECKS OUTSTANDING | TOTAL DISBURSEMENTS (FOR QUARTERLY FEE PURPOSES) |
|---|---|---|---|---|---|---|---|
| 1. | HRI Holding Corp. | 19-12415 | - | - | - | - | - |
| 2. | Houlihan's Restaurants, Inc. | 19-12416 | 25,005,654 | (496,285) | (901,465) | $1,072,439 | 24,680,344 |
| 3. | HDJG Corp. | 19-12417 | 30,531 | (30,531) | - | - | - |
| 4. | Red Steer, Inc. | 19-12418 | - | - | 11,349 | - | 11,349 |
| 5. | Sam Wilson's/Kansas, Inc. | 19-12419 | - | - | 401,312 | - | 401,312 |
| 6. | Darryl's of St. Louis County, Inc. | 19-12420 | - | - | 40,020 | - | 40,020 |
| 7. | Darryl's of Overland Park, Inc. | 19-12421 | - | - | 108,382 | - | 108,382 |
| 8. | Houlihan's of Ohio, Inc. | 19-12422 | - | - | 64,929 | - | 64,929 |
| 9. | HRI O'Fallon, Inc. | 19-12423 | - | - | - | - | - |
| 10. | Algonquin Houlihan's Restaurant, L.L.C. | 19-12424 | - | - | 16,762 | - | 16,762 |
| 11. | Houlihan's Texas Holdings, Inc. | 19-12425 | - | - | - | - | - |
| 12. | Houlihan's Restaurants of Texas, Inc. | 19-12426 | - | - | 86,685 | $2,323 | 89,008 |
| 13. | Geneva Houlihan's Restaurant, L.L.C. | 19-12427 | - | - | 52,714 | - | 52,714 |
| 14. | Hanley Station Houlihan's Restaurant, LLC | 19-12428 | - | - | 33,692 | - | 33,692 |
| 15. | JGIL Mill OP LLC | 19-12429 | - | - | - | - | - |
| 16. | JGIL Millburn, LLC | 19-12430 | - | - | - | - | - |
| 17. | JGIL Milburn Op LLC | 19-12431 | - | - | - | - | - |
| 18. | JGIL, LLC | 19-12432 | - | - | - | - | - |
| 19. | JGIL Holding Corp. | 19-12433 | - | - | - | - | - |
| 20. | JGIL Omaha, LLC | 19-12434 | - | - | 85,618 | - | 85,618 |
| 21. | HOP NJ NY, LLC | 19-12435 | - | - | - | - | - |
| 22. | HOP Farmingdale LLC | 19-12436 | 408,639 | (334,063) | - | $99 | 74,676 |
| 23. | HOP Cherry Hill LLC | 19-12437 | 415,218 | (348,144) | - | $1,044 | 68,117 |
| 24. | HOP Paramus LLC | 19-12438 | 400,578 | (330,087) | - | - | 70,491 |
| 25. | HOP Lawrenceville LLC | 19-12439 | 23,931 | (1,235) | - | - | 22,696 |
| 26. | HOP Brick LLC | 19-12440 | 605,275 | (514,870) | - | - | 90,405 |
| 27. | HOP Secaucus LLC | 19-12441 | 556,838 | (470,798) | - | - | 86,040 |
| 28. | HOP Heights LLC | 19-12442 | 305,964 | (256,273) | - | - | 49,691 |
| 29. | HOP Bayonne LLC | 19-12443 | 528,794 | (483,947) | - | - | 44,847 |
| 30. | HOP Fairfield LLC | 19-12444 | 291,884 | (248,769) | - | - | 43,115 |
| 31. | HOP Ramsey LLC | 19-12445 | 548,006 | (464,398) | - | $1,342 | 84,950 |
| 32. | HOP Bridgewater LLC | 19-12446 | 383,032 | (325,384) | - | - | 57,647 |
| 33. | HOP Parsippany LLC | 19-12447 | 291,133 | (237,129) | - | - | 54,004 |
| 34. | HOP Westbury LLC | 19-12448 | 329,197 | (262,411) | - | $1,033 | 67,819 |
| 35. | HOP Weehawken LLC | 19-12449 | 3,705 | - | - | - | 3,705 |
| 36. | HOP New Brunswick LLC | 19-12450 | 432,059 | (378,072) | - | - | 53,987 |
| 37. | HOP Holmdel LLC | 19-12451 | 685,579 | (584,766) | - | - | 100,813 |
| 38. | HOP Woodbridge LLC | 19-12452 | 257,792 | (219,913) | - | - | 37,879 |
| 39. | Houlihan's of Chesterfield, Inc. | 19-12453 | - | - | - | - | - |
| | **TOTAL** | | **$31,503,809** | **($5,987,074)** | **-** | **$1,078,280** | **$26,595,015** |

**Footnote(s):**
(a) Houlihan's Restaurants, Inc. disburses payments for the majority of the trade payables for the other Debtor entities giving rise to the intercompany adjustments reflected herein for purposes of UST fee calculations.

MOR-1 (CON'T)

In re: HRI HOLDING CORP., et al.
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR-1a**
*(in US Dollars; Unaudited)*

### BANK ACCOUNT INFORMATION

| # | DEBTOR ENTITY | CASE NUMBER | BANK | Type of Account | LAST 4 DIGITS ACCOUNT # | BANK BALANCE 12/29/2019 | F/N |
|---|---|---|---|---|---|---|---|
| 1. | Houlihan's Restaurants, Inc. | 19-12416 | UMB Bank | Operating | 6680 | $6,738,820 | |
| 2. | Houlihan's Restaurants, Inc. | 19-12416 | UMB Bank | Operating | 6710 | - | |
| 3. | Houlihan's Restaurants, Inc. | 19-12416 | UMB Bank | Operating | 6850 | - | |
| 4. | Houlihan's Restaurants, Inc. | 19-12416 | UMB Bank | Operating | 5907 | - | |
| 5. | Houlihan's Restaurants, Inc. | 19-12416 | UMB Bank | Operating | 5915 | - | |
| 6. | Houlihan's Restaurants, Inc. | 19-12416 | UMB Bank | Operating | 6699 | - | |
| 7. | Houlihan's Restaurants, Inc. | 19-12416 | UMB Bank | Operating | 5744 | - | |
| 8. | Houlihan's Restaurants, Inc. | 19-12416 | UMB Bank | Operating | 8861 | 302,217 | |
| 9. | Houlihan's Restaurants, Inc. | 19-12416 | US Bank | Operating | 0492 | - | (a) |
| 10. | HDJG Corp. | 19-12417 | UMB Bank | Operating | 4213 | 262,229 | |
| 11. | HOP Bayonne LLC | 19-12443 | UMB Bank | Operating | 5233 | - | |
| 12. | HOP Brick LLC | 19-12440 | UMB Bank | Operating | 5268 | - | |
| 13. | HOP Bridgewater LLC | 19-12446 | UMB Bank | Operating | 5225 | - | |
| 14. | HOP Cherry Hill LLC | 19-12437 | UMB Bank | Operating | 5209 | - | |
| 15. | HOP Fairfield LLC | 19-12444 | UMB Bank | Operating | 5179 | - | |
| 16. | HOP Farmingdale LLC | 19-12436 | UMB Bank | Operating | 5276 | - | |
| 17. | HOP Heights LLC | 19-12442 | UMB Bank | Operating | 5187 | - | |
| 18. | HOP Holmdel LLC | 19-12451 | UMB Bank | Operating | 5136 | - | |
| 19. | HOP New Brunswick LLC | 19-12450 | UMB Bank | Operating | 5160 | - | |
| 20. | HOP Paramus LLC | 19-12438 | UMB Bank | Operating | 5195 | - | |
| 21. | HOP Parsippany LLC | 19-12447 | UMB Bank | Operating | 5152 | - | |
| 22. | HOP Lawrenceville LLC | 19-12439 | UMB Bank | Operating | 5241 | - | |
| 23. | HOP Ramsey LLC | 19-12445 | UMB Bank | Operating | 5144 | - | |
| 24. | HOP Secaucus LLC | 19-12441 | UMB Bank | Operating | 5217 | - | |
| 25. | HOP Weehawken LLC | 19-12449 | UMB Bank | Operating | 5128 | - | |
| 26. | HOP Westbury LLC | 19-12448 | UMB Bank | Operating | 5284 | - | |
| 27. | HOP Woodbridge LLC | 19-12452 | UMB Bank | Operating | 5101 | - | |

I, Matthew Manning, attest that all requisite bank reconciliations for the above-referenced accounts have been performed
for the reporting period.

**Footnote(s):**
(a) Bank account has been closed.

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR-1b**
*(in US Dollars; Unaudited)*

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID (a)

This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| | | | | Fees | Expenses | Fees | Expenses |
| None | 11/14/19 - 12/29/19 | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

MOR-1b

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 2**
*(in US Dollars; Unaudited)*

**STATEMENT OF OPERATIONS (a)**
The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| DEBTOR ENTITIES | HRI Holding Corp. | Houlihan's Restaurants, Inc. | HDIG Corp. | Red Steer, Inc. | Sam Wilson's/Kansas, Inc. | Darryl's of St. Louis County, Inc. | Darryl's of Overland Park, Inc. | Houlihan's of Ohio, Inc. | HRI O'Fallon, Inc. | Algonquin Houlihan's Restaurant, L.L.C. | Houlihan's Texas Holdings, Inc. | Houlihan's Restaurants of Texas, Inc. | Geneva Houlihan's Restaurant, L.L.C. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11358 | 18-11304 | 18-11302 | 18-11305 | 18-11306 | 18-11307 | 18-11291 | 18-11292 | 18-11301 | 18-11308 | 18-11309 | 18-11310 | 18-11311 |
| | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date |
| **REVENUES** | | | | | | | | | | | | | |
| Company restaurant sales | $ - | $23,832,687 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Franchise income | - | 229,983 | - | - | - | - | - | - | - | - | - | - | - |
| **Total operating revenues** | **$ -** | **$24,062,670** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **COST OF COMPANY RESTAURANT SALES** | | | | | | | | | | | | | |
| Food costs | $ - | $5,550,670 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Beverage costs | - | 1,271,921 | - | - | - | - | - | - | - | - | - | - | - |
| Labor costs | - | 7,649,827 | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | 627,880 | - | - | - | - | - | - | - | - | - | - | - |
| Contracted services | - | 308,864 | - | - | - | - | - | - | - | - | - | - | - |
| Repairs & maintenance | - | 251,254 | - | - | - | - | - | - | - | - | - | - | - |
| Operating supplies | - | 659,533 | - | - | - | - | - | - | - | - | - | - | - |
| Restaurant promotional | - | 449,512 | - | - | - | - | - | - | - | - | - | - | - |
| Operating expenses | - | 944,365 | - | - | - | - | - | - | - | - | - | - | - |
| Occupancy expenses | - | 934,671 | - | 4,282 | 181,396 | 24,672 | 33,875 | 25,144 | - | 45,315 | - | 180,649 | 38,703 |
| Licenses & permits | - | 34,470 | - | - | - | - | - | - | - | - | - | - | - |
| General liability/Property insurance | - | 132,598 | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | **$ -** | **$5,247,125** | **$ -** | **($4,282)** | **($181,396)** | **($24,672)** | **($33,875)** | **($25,144)** | **$ -** | **($45,315)** | **$ -** | **($180,649)** | **($38,703)** |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | |
| Preopening expenses | $ - | $28,089 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| General and administrative expenses | - | 2,132,754 | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization expense | - | 1,145,682 | - | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | 753,479 | - | - | - | - | - | - | - | - | - | - | - |
| Loss (gain) on disposition of properties, net | - | 4,452,580 | - | - | - | - | - | - | - | - | - | - | - |
| Other (income), net | - | (66,392) | - | - | - | - | - | - | - | - | - | - | - |
| **NET PROFIT (LOSS) BEFORE REORGANIZATION ITEMS** | **$ -** | **($3,199,068)** | **$ -** | **($4,282)** | **($181,396)** | **($24,672)** | **($33,875)** | **($25,144)** | **$ -** | **($45,315)** | **$ -** | **($180,649)** | **($38,703)** |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | |
| Professional services | $ - | $2,355,205 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| U.S. Trustee quarterly fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Reorganization expenses | - | 250,000 | - | - | - | - | - | - | - | - | - | - | - |
| Income Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET PROFIT (LOSS)** | **$ -** | **($5,804,273)** | **$ -** | **($4,282)** | **($181,396)** | **($24,672)** | **($33,875)** | **($25,144)** | **$ -** | **($45,315)** | **$ -** | **($180,649)** | **($38,703)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnote(s):**
(a) All revenues and expenses are shown under Houlihan's Restaurants, Inc. with the exception of liquor expenses within beverage costs for the NY and NJ restaurants and occupancy costs for all locations.
(a) Where actual daily revenues or expenses were not available, estimates were made for the post-petition period; these estimates were made based on pro-rating (based on number of days), or as a percentage of revenues.
(a) During the reporting period, the Debtors continue to reconcile their pre- and post-petition financials, which is reflected in this updated statement of operations.

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 2**
*(in US Dollars; Unaudited)*

**STATEMENT OF OPERATIONS (a)**
The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| DEBTOR ENTITIES | Hanley Station Houlihan's Restaurant, LLC | JGIL Mill OP LLC | JGIL Millburn, LLC | JGIL Milburn Op LLC | JGIL, LLC | JGIL Holding Corp. | JGIL Omaha, LLC | HOP NJ NY, LLC | HOP Farmingdale LLC | HOP Cherry Hill LLC | HOP Paramus LLC | HOP Lawrenceville LLC | HOP Brick LLC | HOP Secaucus LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11313 | 18-11314 | 18-11315 | 18-11316 | 18-11317 | 18-11318 | 18-11319 | 18-11320 | 18-11321 | 18-11323 | 18-11324 | 18-11325 | 18-11326 | 18-11327 |
| | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date |
| **REVENUES** | | | | | | | | | | | | | | |
| Company restaurant sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Franchise income | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total operating revenues** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **COST OF COMPANY RESTAURANT SALES** | | | | | | | | | | | | | | |
| Food costs | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Beverage costs | - | - | - | - | - | - | - | - | 19,687 | 26,497 | 27,988 | - | 29,108 | 35,711 |
| Labor costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contracted services | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs & maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Restaurant promotional | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Occupancy expenses | 21,028 | - | - | - | - | - | 28,430 | - | 49,408 | 35,499 | 55,582 | 35,931 | 23,004 | 67,841 |
| Licenses & permits | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General liability/Property insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | ($21,028) | $ - | $ - | $ - | $ - | $ - | ($28,430) | $ - | ($69,094) | ($61,997) | ($83,570) | ($35,931) | ($52,112) | ($103,552) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | |
| Preopening expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| General and administrative expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loss (gain) on disposition of properties, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other (income), net | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET PROFIT (LOSS) BEFORE REORGANIZATION ITEMS** | ($21,028) | $ - | $ - | $ - | $ - | $ - | ($28,430) | $ - | ($69,094) | ($61,997) | ($83,570) | ($35,931) | ($52,112) | ($103,552) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | |
| Professional services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| U.S. Trustee quarterly fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Reorganization expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Income Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET PROFIT (LOSS)** | ($21,028) | $ - | $ - | $ - | $ - | $ - | ($28,430) | $ - | ($69,094) | ($61,997) | ($83,570) | ($35,931) | ($52,112) | ($103,552) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnote(s):**
(a) All revenues and expenses are shown under Houlihan's Restaurants, Inc. with the exception of liquor expenses within beverage costs for the NY and NJ restaurants and occupancy costs for all locations.
(a) Where actual daily revenues or expenses were not available, estimates were made for the post-petition period; these estimates were made based on pro-rating (based on number of days), or as a percentage of revenues.
(a) During the reporting period, the Debtors continue to reconcile their pre- and post-petition financials, which is reflected in this updated statement of operations.

In re: **HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 2**
*(in US Dollars; Unaudited)*

**STATEMENT OF OPERATIONS (a)**
The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| DEBTOR ENTITIES | HOP Heights LLC | HOP Bayonne LLC | HOP Fairfield LLC | HOP Ramsey LLC | HOP Bridgewater LLC | HOP Parsippany LLC | HOP Westbury LLC | HOP Weehawken LLC | HOP New Brunswick LLC | HOP Holmdel LLC | HOP Woodbridge LLC | Houlihan's of Chesterfield, Inc. | TOTAL OF ALL ACCOUNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11328 | 18-11329 | 18-11330 | 18-11331 | 18-11332 | 18-11333 | 18-11334 | 18-11335 | 18-11337 | 18-11338 | 18-11339 | 18-11340 | |
| | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date | Cumulative Filing to Date |
| **REVENUES** | | | | | | | | | | | | | |
| Company restaurant sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $23,832,687 |
| Franchise income | - | - | - | - | - | - | - | - | - | - | - | - | 229,983 |
| **Total operating revenues** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $24,062,670 |
| **COST OF COMPANY RESTAURANT SALES** | | | | | | | | | | | | | |
| Food costs | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $5,550,670 |
| Beverage costs | 21,629 | 4,796 | 14,690 | 30,286 | 17,816 | 21,997 | 24,010 | - | 20,730 | 34,542 | 17,298 | - | 1,618,706 |
| Labor costs | - | - | - | - | - | - | - | - | - | - | - | - | 7,649,827 |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | 627,880 |
| Contracted services | - | - | - | - | - | - | - | - | - | - | - | - | 308,864 |
| Repairs & maintenance | - | - | - | - | - | - | - | - | - | - | - | - | 251,254 |
| Operating supplies | - | - | - | - | - | - | - | - | - | - | - | - | 659,533 |
| Restaurant promotional | - | - | - | - | - | - | - | - | - | - | - | - | 449,512 |
| Operating expenses | - | - | - | - | - | - | - | - | - | - | - | - | 944,345 |
| Occupancy expenses | 37,424 | 33,082 | 52,227 | 52,761 | 40,900 | 33,866 | 58,206 | 80,372 | 21,845 | 28,553 | 40,754 | - | 2,265,422 |
| Licenses & permits | - | - | - | - | - | - | - | - | - | - | - | - | 34,470 |
| General liability/Property insurance | - | - | - | - | - | - | - | - | - | - | - | - | 132,598 |
| **Gross Profit** | ($59,054) | ($37,877) | ($66,917) | ($83,047) | ($58,717) | ($55,863) | ($82,217) | ($80,372) | ($42,575) | ($63,095) | ($58,053) | $ - | $3,569,589 |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | |
| Prepening expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $28,089 |
| General and administrative expenses | - | - | - | - | - | - | - | - | - | - | - | - | 2,132,754 |
| Depreciation and amortization expense | - | - | - | - | - | - | - | - | - | - | - | - | 1,145,682 |
| Interest expense | - | - | - | - | - | - | - | - | - | - | - | - | 753,479 |
| Loss (gain) on disposition of properties, net | - | - | - | - | - | - | - | - | - | - | - | - | 4,452,580 |
| Other (income), net | - | - | - | - | - | - | - | - | - | - | - | - | (66,392) |
| **NET PROFIT (LOSS) BEFORE REORGANIZATION ITEMS** | ($59,054) | ($37,877) | ($66,917) | ($83,047) | ($58,717) | ($55,863) | ($82,217) | ($80,372) | ($42,575) | ($63,095) | ($58,053) | $ - | ($4,876,604) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | |
| Professional services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $2,355,205 |
| U.S. Trustee quarterly fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Reorganization expenses | - | - | - | - | - | - | - | - | - | - | - | - | 250,000 |
| Income Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET PROFIT (LOSS)** | ($59,054) | ($37,877) | ($66,917) | ($83,047) | ($58,717) | ($55,863) | ($82,217) | ($80,372) | ($42,575) | ($63,095) | ($58,053) | $ - | ($7,481,809) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnote(s):**
(a) All revenues and expenses are shown within Houlihan's Restaurants, Inc. with the exception of liquor expenses within beverage costs for the NY and NJ restaurants and occupancy costs for all locations.
(a) Where actual daily revenues or expenses were not available, estimates were made for the post-petition period; these estimates were made based on pro-rating (based on number of days), or as a percentage of revenues.
(a) During the reporting period, the Debtors continue to reconcile their pre- and post-petition financials, which is reflected in this updated statement of operations.

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period:** 11/14/19 – 12/29/19
**MOR 3**
*(in US Dollars; Unaudited)*

## BALANCE SHEET (a)

The Balance Sheet is to be completed on an accrual basis only. Pre-petition
liabilities must be classified separately from postpetition obligations.

| DEBTOR ENTITIES | HRI Holding Corp. | | Houlihan's Restaurants, Inc. | | HDJG Corp. | | Red Steer, Inc. | | Sam Wilson's/Kansas, Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11358 | | 18-11304 | | 18-11302 | | 18-11305 | | 18-11306 | |
| **ASSETS** | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| **CURRENT ASSETS** | | | | | | | | | | |
| UNRESTRICTED CASH AND EQUIVALENTS | $ - | $ - | $7,109,803 | $2,136,288 | $256,161 | $2,577 | $ - | $3,100 | $24,900 | $24,900 |
| RESTRICTED CASH AND CASH EQUIVALENTS | - | - | - | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE (NET) | - | - | 3,689,023 | 1,922,365 | - | - | - | - | - | - |
| INVENTORIES | - | - | 1,043,584 | 1,077,203 | - | - | - | 7,727 | 154,498 | 163,997 |
| OTHER CURRENT ASSETS (NET) | - | - | 5,006,452 | 3,827,315 | - | - | - | - | - | - |
| PROFESSIONAL RETAINERS | - | - | - | - | - | - | - | - | - | - |
| **TOTAL CURRENT ASSETS** | $ - | $ - | $16,848,863 | $8,963,170 | $256,161 | $2,577 | $ - | $10,827 | $179,398 | $188,897 |
| **OTHER ASSETS** | | | | | | | | | | |
| FIXED AND INTANGIBLE ASSETS, NET | $ - | $ - | $40,326,541 | $42,167,386 | $ - | $ - | $ - | $ - | $2,552,895 | $3,623,030 |
| GOODWILL | - | - | 23,766,799 | 23,766,799 | - | - | - | - | - | - |
| IN-PLACE LEASE ASSET, NET | - | - | 1,519,707 | 1,554,254 | - | - | - | - | - | - |
| OTHER ASSETS, NET | - | - | 817,296 | 879,673 | - | - | 35,000 | 35,000 | - | - |
| **TOTAL OTHER ASSETS** | $ - | $ - | $66,430,343 | $68,368,111 | $ - | $ - | $35,000 | $35,000 | $2,552,895 | $3,623,030 |
| | | | | | | | | | | |
| **TOTAL ASSETS** | $ - | $ - | $83,279,205 | $77,331,281 | $256,161 | $2,577 | $35,000 | $45,827 | $2,732,293 | $3,811,927 |

| **LIABILITIES AND OWNER EQUITY** | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| ACCOUNTS PAYABLE | $ - | $ - | $11,387,497 | $8,175,217 | $ - | $ - | $ - | $ - | $ - | $ - |
| ACCRUED INTEREST | - | - | 5,353,246 | 4,671,217 | - | - | - | - | - | - |
| ACCRUED LIABILITIES | - | - | 16,535,610 | 11,889,821 | - | - | - | - | - | - |
| SECURED DEBT | - | - | 44,068,642 | 42,318,642 | - | - | - | - | - | - |
| IN-PLACE LEASE LIABILITY, NET | - | - | 6,660,633 | 6,872,615 | - | - | - | - | - | - |
| OTHER LIABILITIES | - | - | 4,345,611 | 4,284,857 | - | - | - | - | - | - |
| **TOTAL LIABILITIES** | $ - | $ - | $88,321,239 | $78,212,369 | $ - | $ - | $ - | $ - | $ - | $ - |
| **OWNER EQUITY** | | | | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $56,831,726 | $56,831,726 | $ - | $ - | $ - | $ - | $ - | $ - |
| TREASURY STOCK | - | - | (150,000) | (150,000) | - | - | - | - | - | - |
| RETAINED EARNINGS | - | - | (41,434,584) | (33,952,775) | - | - | - | - | - | - |
| **NET OWNER EQUITY** | $ - | $ - | $15,247,142 | $22,728,951 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ - | $ - | $103,568,381 | $100,941,320 | $ - | $ - | $ - | $ - | $ - | $ - |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*Attach schedule

**Footnote(s):**
(a) All assets, liabilities and equity are shown under Houlihan's Restaurants, Inc. with
the following exceptions: petty cash held at the restaurants, cash accounts for
the NY/NJ restaurants which are used to pay for alcohol purchases and sales tax,
inventories, fixed assets, and liquor licenses.
(a) Most assets and liabilities are held at Houlihan's Restaurants, Inc. and,
prepetition, the Debtors maintained a consolidated balance sheet. Certain
assumptions were made to report the Debtors' balance sheet on an unconsolidated
basis. As such, the balance sheet may not balance at the individual entity level.
(a) Cash and equivalents per the balance sheet will not match cash shown per MOR-1
due to the following: deposits in transit, outstanding checks and cash held at the
restaurants.
(a) Where daily balances were not available, estimates were made for certain assets,
liabilities, and retained earnings for both the opening balance sheet and period
ending 12/29/19 balance sheet.
(a) During the reporting period, the Debtors continue to reconcile their pre- and
post-petition financials, which is reflected in the updated book values.

MOR3

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 3**
*(in US Dollars; Unaudited)*

## BALANCE SHEET (a)

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| DEBTOR ENTITIES | Darryl's of St. Louis County, Inc. | | Darryl's of Overland Park, Inc. | | Houlihan's of Ohio, Inc. | | HRI O'Fallon, Inc. | | Algonquin Houlihan's Restaurant, L.L.C. | |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11307 | | 18-11291 | | 18-11292 | | 18-11301 | | 18-11308 | |
| ASSETS | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| CURRENT ASSETS | | | | | | | | | | |
| UNRESTRICTED CASH AND EQUIVALENTS | $2,500 | $2,500 | $4,158 | $4,158 | $6,000 | $6,000 | $ - | $ - | $ - | $3,600 |
| RESTRICTED CASH AND CASH EQUIVALENTS | - | - | - | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE (NET) | - | - | - | - | - | - | - | - | - | - |
| INVENTORIES | 12,588 | 18,736 | 96,567 | 74,884 | 109,076 | 86,005 | - | - | - | 9,695 |
| OTHER CURRENT ASSETS (NET) | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL RETAINERS | - | - | - | - | - | - | - | - | - | - |
| TOTAL CURRENT ASSETS | $15,088 | $21,236 | $100,725 | $79,043 | $115,076 | $92,005 | $ - | $ - | $ - | $13,295 |
| OTHER ASSETS | | | | | | | | | | |
| FIXED AND INTANGIBLE ASSETS, NET | ($0) | $211,294 | $253,314 | $263,002 | $104,339 | $106,266 | - | - | $3,956 | $3,956 |
| GOODWILL | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE ASSET, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER ASSETS, NET | - | - | - | - | 19,000 | 19,000 | - | - | - | - |
| TOTAL OTHER ASSETS | ($0) | $211,294 | $253,314 | $263,002 | $123,339 | $125,266 | $ - | $ - | $3,956 | $3,956 |
| TOTAL ASSETS | $15,088 | $232,530 | $354,039 | $342,045 | $238,415 | $217,271 | $ - | $ - | $3,956 | $17,250 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| LIABILITIES | | | | | | | | | | |
| ACCOUNTS PAYABLE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ACCRUED INTEREST | - | - | - | - | - | - | - | - | - | - |
| ACCRUED LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| SECURED DEBT | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE LIABILITY, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| TOTAL LIABILITIES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| OWNER EQUITY | | | | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TREASURY STOCK | - | - | - | - | - | - | - | - | - | - |
| RETAINED EARNINGS | - | - | - | - | - | - | - | - | - | - |
| NET OWNER EQUITY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL LIABILITIES AND OWNERS' EQUITY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*Attach schedule

**Footnote(s):**
(a) All assets, liabilities and equity are shown under Houlihan's Restaurants, Inc. with the following exceptions: petty cash held at the restaurants, cash accounts for the NY/NJ restaurants which are used to pay for alcohol purchases and sales tax, inventories, fixed assets, and liquor licenses.
(a) Most assets and liabilities are held at Houlihan's Restaurants, Inc. and, prepetition, the Debtors maintained a consolidated balance sheet. Certain assumptions were made to report the Debtors' balance sheet on an unconsolidated basis. As such, the balance sheet may not balance at the individual entity level.
(a) Cash and equivalents per the balance sheet will not match cash shown per MOR-1 due to the following: deposits in transit, outstanding checks and cash held at the restaurants.
(a) Where daily balances were not available, estimates were made for certain assets, liabilities, and retained earnings for both the opening balance sheet and period ending 12/29/19 balance sheet.
(a) During the reporting period, the Debtors continue to reconcile their pre- and post-petition financials, which is reflected in the updated book values.

MOR3

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 3**
*(in US Dollars; Unaudited)*

## BALANCE SHEET (a)

The Balance Sheet is to be completed on an accrual basis only. Pre-petition
liabilities must be classified separately from postpetition obligations.

| DEBTOR ENTITIES | Houlihan's Texas Holdings, Inc. | | Houlihan's Restaurants of Texas, Inc. | | Geneva Houlihan's Restaurant, L.L.C. | | Hanley Station Houlihan's Restaurant, LLC | | JGIL Mill OP LLC | |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-13309 | | 18-13310 | | 18-13311 | | 18-13313 | | 18-13314 | |
| ASSETS | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| **CURRENT ASSETS** | | | | | | | | | | |
| UNRESTRICTED CASH AND EQUIVALENTS | $ - | $ - | $ - | $ - | $4,000 | $4,000 | $ - | $3,000 | $ - | $ - |
| RESTRICTED CASH AND CASH EQUIVALENTS | - | - | - | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE (NET) | - | - | - | - | - | - | - | - | - | - |
| INVENTORIES | - | - | - | 41,087 | 14,068 | 23,582 | - | 8,517 | - | - |
| OTHER CURRENT ASSETS (NET) | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL RETAINERS | - | - | - | - | - | - | - | - | - | - |
| **TOTAL CURRENT ASSETS** | $ - | $ - | $ - | $41,087 | $18,068 | $27,582 | $ - | $11,517 | $ - | $ - |
| **OTHER ASSETS** | | | | | | | | | | |
| FIXED AND INTANGIBLE ASSETS, NET | $ - | $ - | $ - | $ - | $0 | $164,322 | $808 | $808 | $ - | $ - |
| GOODWILL | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE ASSET, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER ASSETS, NET | - | - | 750 | 750 | - | - | - | - | - | - |
| **TOTAL OTHER ASSETS** | $ - | $ - | $750 | $750 | $0 | $164,322 | $808 | $808 | $ - | $ - |
| **TOTAL ASSETS** | $ - | $ - | $750 | $41,837 | $18,068 | $191,904 | $808 | $12,325 | $ - | $ - |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| ACCOUNTS PAYABLE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ACCRUED INTEREST | - | - | - | - | - | - | - | - | - | - |
| ACCRUED LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| SECURED DEBT | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE LIABILITY, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL LIABILITIES** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **OWNER EQUITY** | | | | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TREASURY STOCK | - | - | - | - | - | - | - | - | - | - |
| RETAINED EARNINGS | - | - | - | - | - | - | - | - | - | - |
| **NET OWNER EQUITY** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

"Insider" is defined in 11 U.S.C. Section 101(31).
*Attach schedule

**Footnote(s):**
(a) All assets, liabilities and equity are shown under Houlihan's Restaurants, Inc. with
the following exceptions: petty cash held at the restaurants, cash accounts for
the NY/NJ restaurants which are used to pay for alcohol purchases and sales tax,
inventories, fixed assets, and liquor licenses.
(a) Most assets and liabilities are held at Houlihan's Restaurants, Inc. and,
prepetition, the Debtors maintained a consolidated balance sheet. Certain
assumptions were made to report the Debtors' balance sheet on an unconsolidated
basis. As such, the balance sheet may not balance at the individual entity level.
(a) Cash and equivalents per the balance sheet will not match cash shown per MOR-1
due to the following: deposits in transit, outstanding checks and cash held at the
restaurants.
(a) Where daily balances were not available, estimates were made for certain assets,
liabilities, and retained earnings for both the opening balance sheet and period
ending 12/29/19 balance sheet.
(a) During the reporting period, the Debtors continue to reconcile their pre- and
post-petition financials, which is reflected in the updated book values.

In re: HRI HOLDING CORP., et al.
**Debtor**
Case No. 19-12415 (MFW)
Reporting Period: 11/14/19 – 12/29/19
**MOR 3**
*(in US Dollars; Unaudited)*

## BALANCE SHEET (a)

The Balance Sheet is to be completed on an accrual basis only. Pre-petition
liabilities must be classified separately from postpetition obligations.

| DEBTOR ENTITIES | JGIL Millburn, LLC | | JGIL Milburn Op LLC | | JGIL, LLC | | JGIL Holding Corp. | | JGIL Omaha, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-13315 | | 18-13316 | | 18-13317 | | 18-13318 | | 18-13319 | |
| | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| **ASSETS** | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | |
| UNRESTRICTED CASH AND EQUIVALENTS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $4,004 | $4,004 |
| RESTRICTED CASH AND CASH EQUIVALENTS | - | - | - | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE (NET) | - | - | - | - | - | - | - | - | - | - |
| INVENTORIES | - | - | - | - | - | - | - | - | 118,717 | 91,792 |
| OTHER CURRENT ASSETS (NET) | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL RETAINERS | - | - | - | - | - | - | - | - | - | - |
| **TOTAL CURRENT ASSETS** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $122,721 | $95,795 |
| **OTHER ASSETS** | | | | | | | | | | |
| FIXED AND INTANGIBLE ASSETS, NET | $464,421 | $464,421 | $ - | $ - | $ - | $ - | $ - | $ - | $3,240,147 | $3,279,134 |
| GOODWILL | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE ASSET, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER ASSETS, NET | 558,230 | 558,230 | - | - | - | - | - | - | 11,683 | 11,683 |
| **TOTAL OTHER ASSETS** | $1,022,651 | $1,022,651 | $ - | $ - | $ - | $ - | $ - | $ - | $3,251,830 | $3,290,817 |
| **TOTAL ASSETS** | $1,022,651 | $1,022,651 | $ - | $ - | $ - | $ - | $ - | $ - | $3,374,551 | $3,386,612 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| ACCOUNTS PAYABLE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ACCRUED INTEREST | - | - | - | - | - | - | - | - | - | - |
| ACCRUED LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| SECURED DEBT | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE LIABILITY, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL LIABILITIES** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **OWNER EQUITY** | | | | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TREASURY STOCK | - | - | - | - | - | - | - | - | - | - |
| RETAINED EARNINGS | - | - | - | - | - | - | - | - | - | - |
| **NET OWNER EQUITY** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*Attach schedule

**Footnote(s):**
(a) All assets, liabilities and equity are shown under Houlihan's Restaurants, Inc. with
the following exceptions: petty cash held at the restaurants, cash accounts for
the NY/NJ restaurants which are used to pay for alcohol purchases and sales tax,
inventories, fixed assets, and liquor licenses.
(a) Most assets and liabilities are held at Houlihan's Restaurants, Inc. and,
prepetition, the Debtors maintained a consolidated balance sheet. Certain
assumptions were made to report the Debtors' balance sheet on an unconsolidated
basis. As such, the balance sheet may not balance at the individual entity level.
(a) Cash and equivalents per the balance sheet will not match cash shown per MOR-1
due to the following: deposits in transit, outstanding checks and cash held at the
restaurants.
(a) Where daily balances were not available, estimates were made for certain assets,
liabilities, and retained earnings for both the opening balance sheet and period
ending 12/29/19 balance sheet.
(a) During the reporting period, the Debtors continue to reconcile their pre- and
post-petition financials, which is reflected in the updated book values.

MOR3

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 3**
*(in US Dollars; Unaudited)*

## BALANCE SHEET (a)

The Balance Sheet is to be completed on an accrual basis only. Pre-petition
liabilities must be classified separately from postpetition obligations.

| DEBTOR ENTITIES | HOP NJ NY, LLC | | HOP Farmingdale LLC | | HOP Cherry Hill LLC | | HOP Paramus LLC | | HOP Lawrenceville LLC | |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11320 | | 18-11321 | | 18-11323 | | 18-11324 | | 18-11325 | |
| | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| **ASSETS** | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | |
| UNRESTRICTED CASH AND EQUIVALENTS | $ - | $ - | $4,401 | $4,500 | $3,456 | $4,500 | $5,500 | $5,500 | $ - | $1,427 |
| RESTRICTED CASH AND CASH EQUIVALENTS | - | - | - | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE (NET) | - | - | - | - | - | - | - | - | - | - |
| INVENTORIES | - | - | 44,864 | 41,412 | 46,728 | 51,443 | 31,665 | 24,536 | - | 29,631 |
| OTHER CURRENT ASSETS (NET) | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL RETAINERS | - | - | - | - | - | - | - | - | - | - |
| **TOTAL CURRENT ASSETS** | **$ -** | **$ -** | **$49,265** | **$45,912** | **$50,184** | **$55,943** | **$37,165** | **$30,036** | **$ -** | **$31,058** |
| **OTHER ASSETS** | | | | | | | | | | |
| FIXED AND INTANGIBLE ASSETS, NET | $ - | $ - | $522,554 | $531,904 | $1,206,406 | $1,226,259 | $304,281 | $306,377 | $7,344 | $7,344 |
| GOODWILL | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE ASSET, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER ASSETS, NET | - | - | - | - | 1,300,000 | 1,300,000 | 1,500,000 | 1,500,000 | 650,000 | 650,000 |
| **TOTAL OTHER ASSETS** | **$ -** | **$ -** | **$522,554** | **$531,904** | **$2,506,406** | **$2,526,259** | **$1,804,281** | **$1,806,377** | **$657,344** | **$657,344** |
| **TOTAL ASSETS** | **$ -** | **$ -** | **$571,819** | **$577,816** | **$2,556,590** | **$2,582,203** | **$1,841,447** | **$1,836,413** | **$657,344** | **$688,402** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| ACCOUNTS PAYABLE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ACCRUED INTEREST | - | - | - | - | - | - | - | - | - | - |
| ACCRUED LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| SECURED DEBT | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE LIABILITY, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL LIABILITIES** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **OWNER EQUITY** | | | | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TREASURY STOCK | - | - | - | - | - | - | - | - | - | - |
| RETAINED EARNINGS | - | - | - | - | - | - | - | - | - | - |
| **NET OWNER EQUITY** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*Attach schedule

**Footnote(s):**
(a) All assets, liabilities and equity are shown under Houlihan's Restaurants, Inc. with
the following exceptions: petty cash held at the restaurants, cash accounts for
the NY/NJ restaurants which are used to pay for alcohol purchases and sales tax,
inventories, fixed assets, and liquor licenses.
(a) Most assets and liabilities are held at Houlihan's Restaurants, Inc. and,
prepetition, the Debtors maintained a consolidated balance sheet. Certain
assumptions were made to report the Debtors' balance sheet on an unconsolidated
basis. As such, the balance sheet may not balance at the individual entity level.
(a) Cash and equivalents per the balance sheet will not match cash shown per MOR-1
due to the following: deposits in transit, outstanding checks and cash held at the
restaurants.
(a) Where daily balances were not available, estimates were made for certain assets,
liabilities, and retained earnings for both the opening balance sheet and period
ending 12/29/19 balance sheet.
(a) During the reporting period, the Debtors continue to reconcile their pre- and
post-petition financials, which is reflected in the updated book values.

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 3**
*(in US Dollars; Unaudited)*

## BALANCE SHEET (a)

The Balance Sheet is to be completed on an accrual basis only. Pre-petition
liabilities must be classified separately from postpetition obligations.

| DEBTOR ENTITIES | HOP Brick LLC | | HOP Secaucus LLC | | HOP Heights LLC | | HOP Bayonne LLC | | HOP Fairfield LLC | |
|---|---|---|---|---|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-13326 | | 18-13327 | | 18-13328 | | 18-13329 | | 18-13330 | |
| | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** |
| **ASSETS** | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | |
| UNRESTRICTED CASH AND EQUIVALENTS | $5,187 | $4,654 | $5,531 | $5,531 | $4,403 | $4,403 | $5,000 | $6,050 | $4,500 | $4,500 |
| RESTRICTED CASH AND CASH EQUIVALENTS | - | - | - | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE (NET) | - | - | - | - | - | - | - | - | - | - |
| INVENTORIES | 48,378 | 33,111 | 47,605 | 51,782 | 14,608 | 32,422 | 37,787 | 37,420 | 38,686 | 44,887 |
| OTHER CURRENT ASSETS (NET) | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL RETAINERS | | | | | | | | | | |
| **TOTAL CURRENT ASSETS** | **$53,566** | **$37,765** | **$53,136** | **$57,313** | **$19,011** | **$36,826** | **$42,787** | **$43,470** | **$43,186** | **$49,387** |
| **OTHER ASSETS** | | | | | | | | | | |
| FIXED AND INTANGIBLE ASSETS, NET | $608,904 | $866,046 | $220,247 | $353,147 | ($0) | $107,357 | $402,849 | $518,938 | $62,543 | $46,712 |
| GOODWILL | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE ASSET, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER ASSETS, NET | 525,000 | 525,000 | 275,000 | 275,000 | 114,000 | 114,000 | 65,000 | 65,000 | 132,000 | 132,000 |
| **TOTAL OTHER ASSETS** | **$1,133,904** | **$1,391,046** | **$495,247** | **$628,147** | **$114,000** | **$221,357** | **$467,849** | **$583,938** | **$194,543** | **$178,712** |
| **TOTAL ASSETS** | **$1,187,470** | **$1,428,811** | **$548,382** | **$685,461** | **$133,011** | **$258,182** | **$510,635** | **$627,408** | **$237,729** | **$228,099** |

| **LIABILITIES AND OWNER EQUITY** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH** | **BOOK VALUE ON PETITION DATE** |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| ACCOUNTS PAYABLE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ACCRUED INTEREST | - | - | - | - | - | - | - | - | - | - |
| ACCRUED LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| SECURED DEBT | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE LIABILITY, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL LIABILITIES** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **OWNER EQUITY** | | | | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TREASURY STOCK | - | - | - | - | - | - | - | - | - | - |
| RETAINED EARNINGS | - | - | - | - | - | - | - | - | - | - |
| **NET OWNER EQUITY** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*Attach schedule

Footnote(s):
(a) All assets, liabilities and equity are shown under Houlihan's Restaurants, Inc. with
the following exceptions: petty cash held at the restaurants, cash accounts for
the NY/NJ restaurants which are used to pay for alcohol purchases and sales tax,
inventories, fixed assets, and liquor licenses.
(a) Most assets and liabilities are held at Houlihan's Restaurants, Inc. and,
prepetition, the Debtors maintained a consolidated balance sheet. Certain
assumptions were made to report the Debtors' balance sheet on an unconsolidated
basis. As such, the balance sheet may not balance at the individual entity level.
(a) Cash and equivalents per the balance sheet will not match cash shown per MOR-1
due to the following: deposits in transit, outstanding checks and cash held at the
restaurants.
(a) Where daily balances were not available, estimates were made for certain assets,
liabilities, and retained earnings for both the opening balance sheet and period
ending 12/29/19 balance sheet.
(a) During the reporting period, the Debtors continue to reconcile their pre- and
post-petition financials, which is reflected in the updated book values.

MOR3

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 3**
*(in US Dollars; Unaudited)*

## BALANCE SHEET (a)

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| DEBTOR ENTITIES | HOP Ramsey LLC | | HOP Bridgewater LLC | | HOP Parsippany LLC | | HOP Westbury LLC | | HOP Weehawken LLC | |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11331 | | 18-11332 | | 18-11333 | | 18-11334 | | 18-11335 | |
| | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| **ASSETS** | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | |
| UNRESTRICTED CASH AND EQUIVALENTS | $4,158 | $5,500 | $5,500 | $4,983 | $4,500 | $4,500 | $3,467 | $2,936 | $ - | $ - |
| RESTRICTED CASH AND CASH EQUIVALENTS | - | - | - | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE (NET) | - | - | - | - | - | - | - | - | - | - |
| INVENTORIES | 35,704 | 34,857 | 45,916 | 42,379 | 38,045 | 31,347 | 21,490 | 34,276 | - | - |
| OTHER CURRENT ASSETS (NET) | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL RETAINERS | - | - | - | - | - | - | - | - | - | - |
| **TOTAL CURRENT ASSETS** | **$39,862** | **$40,357** | **$51,416** | **$47,362** | **$42,545** | **$35,847** | **$24,957** | **$37,212** | **$ -** | **$ -** |
| **OTHER ASSETS** | | | | | | | | | | |
| FIXED AND INTANGIBLE ASSETS, NET | $ - | $ - | $350,573 | $367,103 | $291,487 | $294,159 | $ - | $54,963 | $ - | $ - |
| GOODWILL | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE ASSET, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER ASSETS, NET | 550,000 | 550,000 | 600,000 | 600,000 | 450,000 | 450,000 | 3,000 | 3,000 | 138,000 | 138,000 |
| **TOTAL OTHER ASSETS** | **$550,000** | **$550,000** | **$950,573** | **$967,103** | **$741,487** | **$744,159** | **$3,000** | **$57,963** | **$138,000** | **$138,000** |
| | | | | | | | | | | |
| **TOTAL ASSETS** | **$589,862** | **$590,357** | **$1,001,989** | **$1,014,465** | **$784,032** | **$780,006** | **$27,957** | **$95,175** | **$138,000** | **$138,000** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| ACCOUNTS PAYABLE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ACCRUED INTEREST | - | - | - | - | - | - | - | - | - | - |
| ACCRUED LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| SECURED DEBT | - | - | - | - | - | - | - | - | - | - |
| IN-PLACE LEASE LIABILITY, NET | - | - | - | - | - | - | - | - | - | - |
| OTHER LIABILITIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL LIABILITIES** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *OWNER EQUITY* | | | | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TREASURY STOCK | - | - | - | - | - | - | - | - | - | - |
| RETAINED EARNINGS | - | - | - | - | - | - | - | - | - | - |
| **NET OWNER EQUITY** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*Attach schedule

**Footnote(s):**
(a) All assets, liabilities and equity are shown under Houlihan's Restaurants, Inc. with the following exceptions: petty cash held at the restaurants, cash accounts for the NY/NJ restaurants which are used to pay for alcohol purchases and sales tax, inventories, fixed assets, and liquor licenses.
(a) Most assets and liabilities are held at Houlihan's Restaurants, Inc. and, prepetition, the Debtors maintained a consolidated balance sheet. Certain assumptions were made to report the Debtors' balance sheet on an unconsolidated basis. As such, the balance sheet may not balance at the individual entity level.
(a) Cash and equivalents per the balance sheet will not match cash shown per MOR-1 due to the following: deposits in transit, outstanding checks and cash held at the restaurants.
(a) Where daily balances were not available, estimates were made for certain assets, liabilities, and retained earnings for both the opening balance sheet and period ending 12/29/19 balance sheet.
(a) During the reporting period, the Debtors continue to reconcile their pre- and post-petition financials, which is reflected in the updated book values.

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 3**
*(in US Dollars; Unaudited)*

## BALANCE SHEET (a)

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| DEBTOR ENTITIES | HOP New Brunswick LLC | | HOP Holmdel LLC | | HOP Woodbridge LLC | | Houlihan's of Chesterfield, Inc. | | TOTAL OF ALL ACCOUNTS | |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-1337 | | 18-1338 | | 18-13339 | | 18-1340 | | | |
| ASSETS | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| **CURRENT ASSETS** | | | | | | | | | | |
| UNRESTRICTED CASH AND EQUIVALENTS | $4,500 | $4,500 | $5,500 | $5,500 | $5,136 | $6,700 | $ - | $ - | $7,482,267 | $2,269,812 |
| RESTRICTED CASH AND CASH EQUIVALENTS | - | - | - | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE (NET) | - | - | - | - | - | - | - | - | 3,689,023 | 1,922,365 |
| INVENTORIES | 47,334 | 33,703 | 49,697 | 36,720 | 16,297 | 35,602 | - | - | 2,113,903 | 2,198,751 |
| OTHER CURRENT ASSETS (NET) | - | - | - | - | - | - | - | - | 5,006,452 | 3,827,315 |
| PROFESSIONAL RETAINERS | - | - | - | - | - | - | - | - | - | - |
| **TOTAL CURRENT ASSETS** | **$51,834** | **$38,203** | **$55,197** | **$42,220** | **$21,433** | **$42,302** | **$ -** | **$ -** | **$18,291,644** | **$10,218,242** |
| **OTHER ASSETS** | | | | | | | | | | |
| FIXED AND INTANGIBLE ASSETS, NET | $366,663 | $477,142 | $ - | $384,511 | $ - | $814,108 | $ - | $ - | $51,290,271 | $56,639,689 |
| GOODWILL | - | - | - | - | - | - | - | - | 23,766,799 | 23,766,799 |
| IN-PLACE LEASE ASSET, NET | - | - | - | - | - | - | - | - | 1,519,707 | 1,554,254 |
| OTHER ASSETS, NET | 263,000 | 263,000 | 505,000 | 505,000 | 188,000 | 188,000 | - | - | 8,699,959 | 8,762,336 |
| **TOTAL OTHER ASSETS** | **$629,663** | **$740,142** | **$505,000** | **$889,511** | **$188,000** | **$1,002,108** | **$ -** | **$ -** | **$85,276,736** | **$90,723,078** |
| **TOTAL ASSETS** | **$681,498** | **$778,345** | **$560,197** | **$931,730** | **$209,433** | **$1,044,410** | **$ -** | **$ -** | **$103,568,380** | **$100,941,320** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| ACCOUNTS PAYABLE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $11,357,497 | $8,175,217 |
| ACCRUED INTEREST | - | - | - | - | - | - | - | - | 5,353,246 | 4,671,217 |
| ACCRUED LIABILITIES | - | - | - | - | - | - | - | - | 16,535,610 | 11,889,821 |
| SECURED DEBT | - | - | - | - | - | - | - | - | 44,068,642 | 42,318,642 |
| IN-PLACE LEASE LIABILITY, NET | - | - | - | - | - | - | - | - | 6,660,633 | 6,872,615 |
| OTHER LIABILITIES | - | - | - | - | - | - | - | - | 4,345,611 | 4,284,857 |
| **TOTAL LIABILITIES** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$88,321,239** | **$78,212,369** |
| **OWNER EQUITY** | | | | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $56,831,725 | $56,831,726 |
| TREASURY STOCK | - | - | - | - | - | - | - | - | (150,000) | (150,000) |
| RETAINED EARNINGS | - | - | - | - | - | - | - | - | (41,434,584) | (33,952,775) |
| **NET OWNER EQUITY** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$15,247,141** | **$22,728,951** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$103,568,380** | **$100,941,320** |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*Attach schedule

Footnote(s):
(a) All assets, liabilities and equity are shown under Houlihan's Restaurants, Inc. with the following exceptions: petty cash held at the restaurants, cash accounts for the NY/NJ restaurants which are used to pay for alcohol purchases and sales tax, inventories, fixed assets, and liquor licenses.
(a) Most assets and liabilities are held at Houlihan's Restaurants, Inc. and, prepetition, the Debtors maintained a consolidated balance sheet. Certain assumptions were made to report the Debtors' balance sheet on an unconsolidated basis. As such, the balance sheet may not balance at the individual entity level.
(a) Cash and equivalents per the balance sheet will not match cash shown per MOR-1 due to the following: deposits in transit, outstanding checks and cash held at the restaurants.
(a) Where daily balances were not available, estimates were made for certain assets, liabilities, and retained earnings for both the opening balance sheet and period ending 12/29/19 balance sheet.
(a) During the reporting period, the Debtors continue to reconcile their pre- and post-petition financials, which is reflected in the updated book values.

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 4**
*(in US Dollars; Unaudited)*

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

## SUMMARY OF UNPAID POSTPETITION DEBTS (a)

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| ACCOUNTS PAYABLE | $3,182,280 | | | | | |
| WAGES PAYABLE | 3,121,052 | | | | | |
| TAXES PAYABLE | 2,442,571 | | | | | |
| RENT/LEASES-BUILDING | | | | | | |
| RENT/LEASES-EQUIPMENT | | | | | | |
| SECURED DEBT/ADEQUATE PROTECTION PAYMENTS | | | | | | |
| PROFESSIONAL FEES | | | | | | |
| AMOUNTS DUE TO INSIDERS* | | | | | | |
| OTHER:_____ | | | | | | |
| OTHER:_____ | | | | | | |
| **TOTAL POSTPETITION DEBTS** | | | | | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnote(s):**
(a) Postpetition debts to be paid by debtor in the normal course of business utilizing cash on hand.

I, Matthew Manning, attest, to the best of my knowledge and belief, that the Debtors have timely filed and paid postpetition taxes.

**In re: HRI HOLDING CORP., et al.**
**Debtor**
Case No. 19-12415 (MFW)
**Reporting Period: 11/14/19 – 12/29/19**
**MOR 5**
*(in US Dollars; Unaudited)*

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| TOTAL ACCOUNTS RECEIVABLE AT THE BEGINNING OF THE REPORTING PERIOD | $1,922,365 | |
| + AMOUNTS BILLED DURING THE PERIOD | 29,225,819 | |
| - AMOUNTS COLLECTED DURING THE PERIOD | (27,459,161) | |
| TOTAL ACCOUNTS RECEIVABLE AT THE END OF THE REPORTING PERIOD | $3,689,023 | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 DAYS OLD | $350,385 | |
| 31 - 60 DAYS OLD | 124,893 | |
| 61 - 90 DAYS OLD | 11,416 | |
| 91+ DAYS OLD | 11,140 | |
| TOTAL ACCOUNTS RECEIVABLE | 3,689,023 | |
| AMOUNT CONSIDERED UNCOLLECTIBLE (BAD DEBT) | 0 | |
| ACCOUNTS RECEIVABLE (NET) | $3,689,023 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |